# EXHIBIT 22

**Folder: Meyner & Landis LLP**

**Project Name: Chemours Chamber Works Manufacturing Facility Location: New Jersey State Average NJ Project ID: AM115**

**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $2,238,852 | $ - | $ - | $1,945,233 | $ - | $ - | $ - | $126,054 | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $22,144,321 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $18,958,913 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $748,669 | $607 723 | $486,179 | $486,179 |
| | Remedial Action | Vapor Extraction | $ - | $7 649,202 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $768,261 | $1,024 348 | $1,024,348 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $13 395,470 | $17,860,626 | $17,860,626 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1 719 788 | $0 | $0 | $1 356,499 | $0 | $0 | $0 | $516,091 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $18 986,095 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $749,207 | $607 723 | $486,179 | $486,179 |
| | Remedial Action | Chemical Oxidation S | $ - | $15,386,467 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $7 642,843 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $1,387 693 | $1,850,257 | $1,850 257 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $13,407,558 | $17,876 744 | $17 876,744 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1,154,493 | $0 | $0 | $798 743 | $0 | $0 | $0 | $450,908 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $13 312,391 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $746,407 | $805 390 | $484,312 | $484,312 |
| | Remedial Action | Chemical Oxidation S | $ - | $9 028,816 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $6 571,008 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $768 261 | $1,024,348 | $1,024,348 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedi | $ - | $ - | $ - | $ - | $ - | $9,352,136 | $12,469,515 | $12,469,515 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1,394 459 | $ - | $ - | $986 081 | $ - | $ - | $ - | $197,962 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $13,517,819 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $277,693 | $227,926 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $11,167 164 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $7,649 202 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $795 901 | $1,061,201 | $1 061,201 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedi | $ - | $ - | $ - | $ - | $ - | $1 057,838 | $12 694,052 | $12,694 052 | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1,697,855 | $ - | $ - | $1 331 241 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $15,111,363 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $15,693 578 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227,926 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $7,649,202 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $630,759 | $841,012 | $841 012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $11,074,724 | $14 766,298 | $14,766,298 | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $178 967 | $ - | $ - | $54 418 | $0 | $0 | $0 | $0 | $54,418 | $0 | $0 |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $3,441 472 | $0 | $0 | $1,316,238 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $15,593,058 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $37,778 375 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227,926 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $7,649,202 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $769,371 | $1,025 827 | $1 025,827 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $11 002 953 | $14,670,604 | $14,670,604 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Manufacturing Facility Location: New Jersey State Average NJ Project ID: AM115

Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $1,125,693 | $0 | $0 | $773,426 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $10 770,786 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $65,955 | $334 231 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $8,743,649 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $6,472,892 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $765,258 | $1,020 344 | $1,020,344 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $7 575,386 | $10,100,514 | $10,100,514 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1,222,656 | $0 | $0 | $790,569 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $10 894,380 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227 926 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $8,933,781 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $7 607,472 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $1,450,091 | $1,933,455 | $1 933 455 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $7,663,471 | $10,217,961 | $10,217,961 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1 822 138 | $0 | $0 | $1 472,688 | $0 | $0 | $0 | $197 987 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $16,511,829 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227 926 | $'82,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $16,727 018 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $7 161 679 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $1 381,679 | $1,842,239 | $1,842 239 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $11,848,368 | $15,531 157 | $15,531,157 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $161,676 | $0 | $0 | $93,662 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $1,159 998 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278 565 | $227,926 | $182,341 | $182 341 |
| | Remedial Action | Chemical Oxidation S | $ - | $707,160 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $882,550 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $742,086 | $989,447 | $989,447 | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $118,998 | $158 604 | $158,664 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $449,655 | $0 | $0 | $314,258 | $0 | $0 | $0 | $197 987 | $0 | $0 | $0 | $0 |
| | Remedial Action | Chemical Oxidation S | $ - | $2,613,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $3 928,221 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227 926 | $182 341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $2 269 927 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $306 453 | $408,604 | $408 604 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $2,703,552 | $3,604,736 | $3 604,736 | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $11,510,314 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $1,769 271 | $0 | $114,231 | $0 | $114,231 | $46,294 | $114,231 | $0 | $114 231 | $0 | $160,525 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $4 526 297 | $0 | $0 | $1,274 959 | $0 | $0 | $0 | $197,987 | $0 | $0 | $0 | $0 |

Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Manufacturing Facility Location: New Jersey State Average NJ Project ID: AM115

Distribution of Costs Over Time

| | Costs Incurred at Beginning of Year==> | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $86,527,933 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $21,249,322 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $7,637,443 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227,926 | $182,341 | $182,341 |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $833,750 | $1,111,667 | $1,111,667 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $13,471,938 | $17,962,585 | $17,962,585 | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $1,698,891 | $0 | $37,258 | $0 | $0 | $57,761 | $0 | $0 | $0 | $0 | $57,761 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $1,397,781 | $0 | $0 | $828,441 | $0 | $0 | $0 | $197,987 | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $19,007,981 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $13,807,353 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $278,565 | $227,926 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $3,216,275 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $306,253 | $408,337 | $408,337 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $2,703,552 | $3,604,736 | $3,604,736 | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $10,645,134 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $774,488 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $790,034 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $1,728,951 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $100,699 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $1,258,740 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $77,760 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made Ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**

**Project Name: Chemours Chamber Works Manufacturing Facility Location: New Jersey State Average NJ Project ID: AM115**

**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| √ | Design | Remedial Design | $ - | $ - | $455,161 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $8,502 302 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $36,329 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48 438 |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $16,408,080 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $3,177,973 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $452,351 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $495,000 | $0 | $503,488 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $7,792,200 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $18,493,543 | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $241,411 | $46,142 | $46,142 | $46,142 | $46,142 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $1 586,216 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $68,040 | $0 | $611,327 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $779,220 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $4,891,260 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $34,887 | $46,516 | $46,516 | $46 516 | $46 516 | $46,516 |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $344,360 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $298,173 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $298 173 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $30,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $53 703 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $52 849 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $52,849 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $26,806 | $321,668 | $321,668 | $321,668 | $321,668 | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $56 472 | $150,658 | $112,744 | $112,744 | $112 744 | $112 744 | $75,200 | | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $173,687 | $ - |
| Total Costs-$current | | | $ 40,608,806 | $ 344,005,261 | $ 16,753,597 | $ 60,586,345 | $ 178,046,284 | $ 113,146,720 | $ 173,344,011 | $ 158,062,180 | $ 7,054,046 | $ 6,346,645 | $ 5,682,675 | $ 5,635,061 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486,179 | $486,179 | $486 179 | $486,179 | $486,179 | $486,179 | $488,179 | $486 179 | $486,179 | $486,179 | $486,179 | $486,179 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486,179 | $486 179 | $486,179 | $486,179 | $486 179 | $486,179 | $486,179 | $486,170 | $486,179 | $486,179 | $486,179 | $486,179 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $484,312 | $484 312 | $484,312 | $484,312 | $484,312 | $484,312 | $484 312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aqurfer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182 341 | $182,341 | $182 341 | $182 341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $0 | $0 | $54,418 | $0 | $0 | $0 | $0 | $54,418 | $0 | $0 | $0 | $0 |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182 341 | $182 341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Ma

Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $114,231 | $0 | $114,231 | $46,294 | $114,231 | $0 | $114,231 | $0 | $46,294 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $0 | $0 | $0 | $57,761 | $0 | $0 | $0 | $0 | $57,761 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 | $103,680 |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $46,142 | $46,142 | $46,142 | $46,142 | $46,142 | $46,142 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainter | $46,516 | $46,516 | $46,516 | $46,516 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $71,880 | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 5,476,812 | $ 5,362,581 | $ 5,531,230 | $ 5,468,636 | $ 5,430,296 | $ 5,316,065 | $ 5,384,154 | $ 5,324,341 | $ 5,373,978 | $ 5,269,923 | $ 5,198,043 | $ 5,198,043 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 | $486,179 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 | $484,312 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $54,418 | $ - | $ - | $ - | $ - | $331,149 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year⟹ | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period⟹ | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $0 | $46,294 | $0 | $0 | $245,047 | $0 | $46,294 | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A ,21,22,23,24,30,33 ,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182 341 | $182 341 | $182 341 | $182 341 | $182 341 | $182 341 | $182,341 | $182,341 | $182,341 | $182 341 | $182,341 | $182,341 |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $0 | $57 761 | $0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182 341 | $182,341 | $182 341 | $182 341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 | $182,341 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1 032 650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $774,488 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $790,034 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $103,680 | $103,680 | $103 680 | $103,680 | $103,680 | $103 680 | $103,680 | $103 680 | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $2,648,524 | $0 | $49,118 | $203,793 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $48,438 | $48,438 | $48,438 | $48,438 | $48 438 | $48,438 | $48,438 | $48,438 | $48,438 | $48,438 | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $1,731 274 | $0 | $62 038 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 5,252,461 | $ 5,302,098 | $ 5,198,043 | $ 5,198,043 | $ 5,443,090 | $ 5,529,192 | $ 5,043,016 | $ 5,235,301 | $ 7,742,888 | $ 6,862,895 | $ 5,095,043 | $ 5,349,014 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 | 2062 | 2063 | 2064 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486 179 | $486,179 | $121 545 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $1,278,746 | $0 | $37,258 | $0 | $45 840 | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $486,179 | $486,179 | $121,545 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $1,321,055 | $ - | $4,715 | $ - | $ - | $54,401 | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $484 312 | $484 312 | $121,078 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $1,110,979 | $ - | $37,258 | $ - | $ - | $45,840 | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45 585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $1,215 996 | $0 | $37,258 | $0 | $45,840 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $633,514 | $ - | $ - | $ - | $49,627 | $0 | $0 | $0 | $0 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $2,549,374 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $1 027 548 | $ - | $ - | $ - | $38,015 | $0 | $0 | $0 | $0 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 | 2062 | 2063 | 2064 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $151 890 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $1,122,392 | $0 | $37,258 | $0 | $49,627 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $785,258 | $0 | $37,258 | $0 | $50 959 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $1,229,922 | $0 | $37,258 | $0 | $50 959 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182 341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $812,129 | $0 | $37,258 | $0 | $50,959 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $0 | $0 | $380,844 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $19,326,917 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $98,869 | $131,825 | $131 825 | $131,825 | $131,825 | $131,825 | $131 825 | $131,825 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remec | $0 | $0 | $849,053 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 | 2062 | 2063 | 2064 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182 341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $78 582 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $182,341 | $182,341 | $45,585 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $2,848 338 | $0 | $49,414 | $0 | $0 | $70,695 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032 650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032 650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1 032,650 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2053 | 2054 | 2055 | 2056 | 2057 | 2058 | 2059 | 2060 | 2061 | 2062 | 2063 | 2064 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $0 | $0 | $57,132 | $0 | $0 | $0 | $0 | $57,132 | $0 | $0 | $0 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 5,045,925 | $ 5,083,183 | $ 6,421,231 | $ 34,711,819 | $ 1,906,685 | $ 2,207,887 | $ 1,897,668 | $ 2,474,124 | $ 1,968,363 | $ 1,934,926 | $ 1,897,668 | $ 1,934,926 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | 2076 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $45 840 | $ - | $ - | $ - | $ - | $45,840 | $ - | $ - | $ - | $ - | $45,840 | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $54,401 | $ - | $ - | $ - | $ - | $54,401 | $ - | $ - | $ - | $ - | $54,401 | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $45,840 | $ - | $ - | $ - | $ - | $45,840 | $ - | $ - | $ - | $ - | $45,840 | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $45,840 | $0 | $0 | $0 | $0 | $45,840 | $0 | $0 | $0 | $0 | $45,840 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $37,258 | $0 | $ - |
| | Site Closeout | Site / Soil Groundwat | $49,627 | $0 | $0 | $0 | $0 | $49 627 | $0 | $0 | $0 | $0 | $49,627 | $0 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $38,015 | $0 | $0 | $0 | $0 | $38,015 | $0 | $0 | $0 | $0 | $38,015 | $0 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs incurred at Beginning of Year==> | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | 2076 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $49 627 | $0 | $0 | $0 | $0 | $49 627 | $0 | $0 | $0 | $0 | $49,627 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 | $0 | $0 | $0 | $50,959 | $0 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $131,825 | $131 825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131 825 | $131,825 | $'31,825 | $131,825 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A ,21,22,23,24,30,33 ,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | 2076 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $0 | $70,695 | $0 | $0 | $0 | $0 | $70,695 | $0 | $0 | $0 | $0 | $70,695 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1 032,650 | $1,032,650 | $1 032 650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2065 | 2066 | 2067 | 2068 | 2069 | 2070 | 2071 | 2072 | 2073 | 2074 | 2075 | 2076 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $57,132 | $0 | $0 | $0 | $0 | $57,132 | $0 | $0 | $0 | $0 | $57,132 | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 2,436,866 | $ 2,005,621 | $ 1,897,668 | $ 1,934,926 | $ 1,897,668 | $ 2,474,124 | $ 1,968,363 | $ 1,934,926 | $ 1,897,668 | $ 1,934,926 | $ 2,436,866 | $ 1,968,363 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2077 | 2078 | 2079 | 2080 | 2081 | 2082 | 2083 | 2084 | 2085 | 2086 | 2087 | 2088 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $45,840 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $54,401 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $45,840 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $0 | $0 | $0 | $45,840 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $0 | $0 | $0 | $49,627 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $0 | $0 | $0 | $18,015 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| Costs Incurred at Beginning of Year==> | | | 2077 | 2078 | 2079 | 2080 | 2081 | 2082 | 2083 | 2084 | 2085 | 2086 | 2087 | 2088 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $0 | $0 | $0 | $49,627 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $0 | $0 | $0 | $50,959 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $0 | $0 | $0 | $50,959 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $0 | $0 | $0 | $50,959 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $131,825 | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2077 | 2078 | 2079 | 2080 | 2081 | 2082 | 2083 | 2084 | 2085 | 2086 | 2087 | 2088 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Clean | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $774,488 | $1,032,650 | $1,032 650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $790 034 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2077 | 2078 | 2079 | 2080 | 2081 | 2082 | 2083 | 2084 | 2085 | 2086 | 2087 | 2088 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,696,347 | $ 1,897,668 | $ 1,897,668 | $ 2,379,734 | $ 1,897,668 | $ 1,897,668 | $ 1,897,668 | $ 1,897,668 | $ 1,897,668 | $ 1,897,668 | $ 1,765,843 | $ 1,765,843 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2089 | 2090 | 2091 | 2092 | 2093 | 2094 | 2095 | 2096 | 2097 | 2098 | 2099 | 2100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2089 | 2090 | 2091 | 2092 | 2093 | 2094 | 2095 | 2096 | 2097 | 2098 | 2099 | 2100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | SWMU-8 NAPL Remec | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2089 | 2090 | 2091 | 2092 | 2093 | 2094 | 2095 | 2096 | 2097 | 2098 | 2099 | 2100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1 032 650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made Ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2089 | 2090 | 2091 | 2092 | 2093 | 2094 | 2095 | 2096 | 2097 | 2098 | 2099 | 2100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2101 | 2102 | 2103 | 2104 | 2105 | 2106 | 2107 | 2108 | 2109 | 2110 | 2111 | 2112 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| Costs Incurred at Beginning of Year==> | | | 2101 | 2102 | 2103 | 2104 | 2105 | 2106 | 2107 | 2108 | 2109 | 2110 | 2111 | 2112 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 85 | 86 | 87 | 88 | 88 | 90 | 91 | 92 | 93 | 94 | 95 | 96 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2101 | 2102 | 2103 | 2104 | 2105 | 2106 | 2107 | 2108 | 2109 | 2110 | 2111 | 2112 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biorc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $774,488 | $1,032,650 | $1,032,650 | $1 032,650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1 032 650 | $1,032,650 | $1 032,650 | $1,032,650 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $790,034 | $733,193 | $733,193 | $733,193 | $733 193 | $733 193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2101 | 2102 | 2103 | 2104 | 2105 | 2106 | 2107 | 2108 | 2109 | 2110 | 2111 | 2112 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2113 | 2114 | 2115 | 2116 | 2117 | 2118 | 2119 | 2120 | 2121 | 2122 | 2123 | 2124 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 97 | 98 | 99 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwate | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2113 | 2114 | 2115 | 2116 | 2117 | 2118 | 2119 | 2120 | 2121 | 2122 | 2123 | 2124 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 97 | 98 | 99 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2113 | 2114 | 2115 | 2116 | 2117 | 2118 | 2119 | 2120 | 2121 | 2122 | 2123 | 2124 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 97 | 98 | 99 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1 032,650 | $1,032 650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 | $1 032,650 | $1 032 650 | $1,032 650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733 193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733 193 | $733 103 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| V | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Ma

Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2113 | 2114 | 2115 | 2116 | 2117 | 2118 | 2119 | 2120 | 2121 | 2122 | 2123 | 2124 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 97 | 98 | 99 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2125 | 2126 | 2127 | 2128 | 2129 | 2130 | 2131 | 2132 | 2133 | 2134 | 2135 | 2136 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2125 | 2126 | 2127 | 2128 | 2129 | 2130 | 2131 | 2132 | 2133 | 2134 | 2135 | 2136 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A ,21,22,23,24,30,33 ,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2125 | 2126 | 2127 | 2128 | 2129 | 2130 | 2131 | 2132 | 2133 | 2134 | 2135 | 2136 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032 650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032 650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733 193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Ma

Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2125 | 2126 | 2127 | 2128 | 2129 | 2130 | 2131 | 2132 | 2133 | 2134 | 2135 | 2136 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2137 | 2138 | 2139 | 2140 | 2141 | 2142 | 2143 | 2144 | 2145 | 2146 | 2147 | 2148 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2137 | 2138 | 2139 | 2140 | 2141 | 2142 | 2143 | 2144 | 2145 | 2146 | 2147 | 2148 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2137 | 2138 | 2139 | 2140 | 2141 | 2142 | 2143 | 2144 | 2145 | 2146 | 2147 | 2148 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Clean | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $774,488 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $790,034 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2137 | 2138 | 2139 | 2140 | 2141 | 2142 | 2143 | 2144 | 2145 | 2146 | 2147 | 2148 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mon | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |