Folder: Meyner & Landis LLP

Project Name: Chemours Chamber Works Ma

Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2149 | 2150 | 2151 | 2152 | 2153 | 2154 | 2155 | 2156 | 2157 | 2158 | 2159 | 2160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2149 | 2150 | 2151 | 2152 | 2153 | 2154 | 2155 | 2156 | 2157 | 2158 | 2159 | 2160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cont | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2149 | 2150 | 2151 | 2152 | 2153 | 2154 | 2155 | 2156 | 2157 | 2158 | 2159 | 2160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Long Term Monitorin | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2149 | 2150 | 2151 | 2152 | 2153 | 2154 | 2155 | 2156 | 2157 | 2158 | 2159 | 2160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mon | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2161 | 2162 | 2163 | 2164 | 2165 | 2166 | 2167 | 2168 | 2169 | 2170 | 2171 | 2172 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 145 | 146 | 147 | 148 | 149 | 150 | 151 | 152 | 153 | 154 | 155 | 156 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2161 | 2162 | 2163 | 2164 | 2165 | 2166 | 2167 | 2168 | 2169 | 2170 | 2171 | 2172 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 145 | 146 | 147 | 148 | 149 | 150 | 151 | 152 | 153 | 154 | 155 | 156 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A ,21,22,23,24,30,33 ,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2161 | 2162 | 2163 | 2164 | 2165 | 2166 | 2167 | 2168 | 2169 | 2170 | 2171 | 2172 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 145 | 146 | 147 | 148 | 149 | 150 | 151 | 152 | 153 | 154 | 155 | 156 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $774,488 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $790,034 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2161 | 2162 | 2163 | 2164 | 2165 | 2166 | 2167 | 2168 | 2169 | 2170 | 2171 | 2172 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 145 | 146 | 147 | 148 | 149 | 150 | 151 | 152 | 153 | 154 | 155 | 156 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| Costs Incurred at Beginning of Year==> | | | 2173 | 2174 | 2175 | 2176 | 2177 | 2178 | 2179 | 2180 | 2181 | 2182 | 2183 | 2184 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 157 | 158 | 159 | 160 | 161 | 162 | 163 | 164 | 165 | 166 | 167 | 168 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2173 | 2174 | 2175 | 2176 | 2177 | 2178 | 2179 | 2180 | 2181 | 2182 | 2183 | 2184 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 157 | 158 | 159 | 160 | 161 | 162 | 163 | 164 | 165 | 166 | 167 | 168 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Main | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,58) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | Costs Incurred at Beginning of Year==> | | 2173 | 2174 | 2175 | 2176 | 2177 | 2178 | 2179 | 2180 | 2181 | 2182 | 2183 | 2184 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 157 | 158 | 159 | 160 | 161 | 162 | 163 | 164 | 165 | 166 | 167 | 168 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1 032 650 | $1,032,650 | $1,032 650 | $1,032 650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2173 | 2174 | 2175 | 2176 | 2177 | 2178 | 2179 | 2180 | 2181 | 2182 | 2183 | 2184 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 157 | 158 | 159 | 160 | 161 | 162 | 163 | 164 | 165 | 166 | 167 | 168 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2185 | 2186 | 2187 | 2188 | 2189 | 2190 | 2191 | 2192 | 2193 | 2194 | 2195 | 2196 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 176 | 177 | 178 | 179 | 180 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2185 | 2186 | 2187 | 2188 | 2189 | 2190 | 2191 | 2192 | 2193 | 2194 | 2195 | 2196 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 176 | 177 | 178 | 179 | 180 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2185 | 2186 | 2187 | 2188 | 2189 | 2190 | 2191 | 2192 | 2193 | 2194 | 2195 | 2196 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 176 | 177 | 178 | 179 | 180 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biord | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1 032 650 | $1,032,650 | $1 032 650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made Ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2185 | 2186 | 2187 | 2188 | 2189 | 2190 | 2191 | 2192 | 2193 | 2194 | 2195 | 2196 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 176 | 177 | 178 | 179 | 180 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2197 | 2198 | 2199 | 2200 | 2201 | 2202 | 2203 | 2204 | 2205 | 2206 | 2207 | 2208 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 181 | 182 | 183 | 184 | 185 | 186 | 187 | 188 | 189 | 190 | 191 | 192 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2197 | 2198 | 2199 | 2200 | 2201 | 2202 | 2203 | 2204 | 2205 | 2206 | 2207 | 2208 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 181 | 182 | 183 | 184 | 185 | 186 | 187 | 188 | 189 | 190 | 191 | 192 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remec | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2197 | 2198 | 2199 | 2200 | 2201 | 2202 | 2203 | 2204 | 2205 | 2206 | 2207 | 2208 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 181 | 182 | 183 | 184 | 185 | 186 | 187 | 188 | 189 | 190 | 191 | 192 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biorr | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $774,488 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $790,034 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made Ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2197 | 2198 | 2199 | 2200 | 2201 | 2202 | 2203 | 2204 | 2205 | 2206 | 2207 | 2208 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 181 | 182 | 183 | 184 | 185 | 186 | 187 | 188 | 189 | 190 | 191 | 192 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Maintan | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mon | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2209 | 2210 | 2211 | 2212 | 2213 | 2214 | 2215 | 2216 | 2217 | 2218 | 2219 | 2220 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 193 | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 | 202 | 203 | 204 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2209 | 2210 | 2211 | 2212 | 2213 | 2214 | 2215 | 2216 | 2217 | 2218 | 2219 | 2220 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 193 | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 | 202 | 203 | 204 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2209 | 2210 | 2211 | 2212 | 2213 | 2214 | 2215 | 2216 | 2217 | 2218 | 2219 | 2220 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 193 | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 | 202 | 203 | 204 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2209 | 2210 | 2211 | 2212 | 2213 | 2214 | 2215 | 2216 | 2217 | 2218 | 2219 | 2220 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 193 | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 | 202 | 203 | 204 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2221 | 2222 | 2223 | 2224 | 2225 | 2226 | 2227 | 2228 | 2229 | 2230 | 2231 | 2232 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 205 | 206 | 207 | 208 | 209 | 210 | 211 | 212 | 213 | 214 | 215 | 216 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2221 | 2222 | 2223 | 2224 | 2225 | 2226 | 2227 | 2228 | 2229 | 2230 | 2231 | 2232 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 205 | 206 | 207 | 208 | 209 | 210 | 211 | 212 | 213 | 214 | 215 | 216 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Con: | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Po: | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2221 | 2222 | 2223 | 2224 | 2225 | 2226 | 2227 | 2228 | 2229 | 2230 | 2231 | 2232 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 205 | 206 | 207 | 208 | 209 | 210 | 211 | 212 | 213 | 214 | 215 | 216 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Clean | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $774,488 | $1 032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $780 034 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2221 | 2222 | 2223 | 2224 | 2225 | 2226 | 2227 | 2228 | 2229 | 2230 | 2231 | 2232 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 205 | 206 | 207 | 208 | 209 | 210 | 211 | 212 | 213 | 214 | 215 | 216 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusion | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitorin | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2233 | 2234 | 2235 | 2236 | 2237 | 2238 | 2239 | 2240 | 2241 | 2242 | 2243 | 2244 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 |
| Cost Item Description | | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2233 | 2234 | 2235 | 2236 | 2237 | 2238 | 2239 | 2240 | 2241 | 2242 | 2243 | 2244 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Con | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2233 | 2234 | 2235 | 2236 | 2237 | 2238 | 2239 | 2240 | 2241 | 2242 | 2243 | 2244 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1,032,650 | $1 032 650 | $1,032,650 | $1 032 650 | $1,032,650 | $1 032 650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2233 | 2234 | 2235 | 2236 | 2237 | 2238 | 2239 | 2240 | 2241 | 2242 | 2243 | 2244 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2245 | 2246 | 2247 | 2248 | 2249 | 2250 | 2251 | 2252 | 2253 | 2254 | 2255 | 2256 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 | 238 | 239 | 240 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2245 | 2246 | 2247 | 2248 | 2249 | 2250 | 2251 | 2252 | 2253 | 2254 | 2255 | 2256 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 | 238 | 239 | 240 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Main | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Main | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Main | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2245 | 2246 | 2247 | 2248 | 2249 | 2250 | 2251 | 2252 | 2253 | 2254 | 2255 | 2256 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 | 238 | 239 | 240 |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Biore | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1 032,650 | $1,032,650 | $1,032 650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2245 | 2246 | 2247 | 2248 | 2249 | 2250 | 2251 | 2252 | 2253 | 2254 | 2255 | 2256 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 | 238 | 239 | 240 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2257 | 2258 | 2259 | 2260 | 2261 | 2262 | 2263 | 2264 | 2265 | 2266 | 2267 | 2268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwate | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2257 | 2258 | 2259 | 2260 | 2261 | 2262 | 2263 | 2264 | 2265 | 2266 | 2267 | 2268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Con: | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2257 | 2258 | 2259 | 2260 | 2261 | 2262 | 2263 | 2264 | 2265 | 2266 | 2267 | 2268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $774,488 | $1,032,650 | $1 032 650 | $1,032,650 | $1,032 650 | $1,032,650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1 032,650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $790,034 | $733,193 | $733,193 | $733 193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 | $733 193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| Costs Incurred at Beginning of Year==> | | | 2257 | 2258 | 2259 | 2260 | 2261 | 2262 | 2263 | 2264 | 2265 | 2266 | 2267 | 2268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,564,522 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2269 | 2270 | 2271 | 2272 | 2273 | 2274 | 2275 | 2276 | 2277 | 2278 | 2279 | 2280 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 |
| | Cost Item Description | | | | | | | | | | | | | |
| SITE NAME | PHASE | PHASE NAME | | | | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| Costs Incurred at Beginning of Year==> | | | 2269 | 2270 | 2271 | 2272 | 2273 | 2274 | 2275 | 2276 | 2277 | 2278 | 2279 | 2280 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Rem | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic / Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A,21,22,23,24,30,33,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs incurred at Beginning of Year==> | 2269 | 2270 | 2271 | 2272 | 2273 | 2274 | 2275 | 2276 | 2277 | 2278 | 2279 | 2280 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 |
| | Removal/Interim Actic | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Removal/Interim Actic | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | SWMU-8 NAPL Clean | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In situ Anaerobic/Aer | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Operation & Maintena | $1,032 650 | $1,032,650 | $1,032 650 | $1,032 650 | $1,032,650 | $1,032 650 | $1 032,650 | $1,032,650 | $1,032,650 | $1,032 650 | $1,032 650 | $1,032,650 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733 193 | $733,193 | $733 193 | $733,193 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Well Abandonment | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigat | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made ir | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2269 | 2270 | 2271 | 2272 | 2273 | 2274 | 2275 | 2276 | 2277 | 2278 | 2279 | 2280 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Operations & Mainten | Active Vapor Intrusior | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Long Term Monitoring | Vapor Abatement Mor | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| SITE NAME | PHASE | PHASE NAME | 2281 | 2282 | 2283 | 2284 | 2285 | 2286 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Costs Incurred at Beginning of Year==> | | | 2281 | 2282 | 2283 | 2284 | 2285 | 2286 | Total |
| | | Period==> | 265 | 266 | 267 | 268 | 269 | 270 | |
| Cost Item Description | | | | | | | | | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 1 Fluorocarbons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,310,139 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,144,321 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,958,913 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,090,940 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,649,202 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,816,957 |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ 49,116,722 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,545,204 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 2 TEL | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,592,377 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,986,995 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,091,478 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,396,467 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,642,643 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,088,208 |
| | Operations & Mainten | Insitu Bioremediation | $ - | $ - | $ - | $ - | $ - | $ - | $ 49,161,046 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,597,774 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 3 Jackson Labs | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,404,145 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,312,391 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,033,617 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,028,816 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,571,008 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,816,957 |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ 34,291,166 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,377,436 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 4 Aramids | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,578,501 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,517,819 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,656,759 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,167,164 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,649,202 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,918,304 |
| | Operations & Mainten | Anaerobic Bioremedia | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,445,941 |
| | Site Closeout | Soil & Groundwater/N | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,482,454 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 5 Historical Basins & Ditches | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,227,083 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,111,363 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,693,578 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,649,202 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,312,784 |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 40,607,321 |
| | Site Closeout | Historical Basins & Di | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,303,816 |
| | Site Closeout | Site / Soil Groundwat | $ - | $ - | $ - | $ - | $ - | $ - | $ 881,649 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,549,374 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 6 Triangle Dyes | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,955,698 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,593,058 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,778,375 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,649,202 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,821,026 |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 40,344,160 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,217,621 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2281 | 2282 | 2283 | 2284 | 2285 | 2286 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 265 | 266 | 267 | 268 | 269 | 270 | |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 7 Elastomers | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remediation Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,097,106 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,770,786 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,743,649 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,472,892 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,805,947 |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 27,776,414 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,407,785 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 8 Warehouse / Transport / Cons | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,211,213 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,894,380 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,933,781 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,607,472 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,317,000 |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,099,392 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,077,310 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 9 Monastral | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,492,814 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,511,829 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,727,018 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,161,679 |
| | Operations & Mainten | SVE Operation & Mair | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,066,158 |
| | Operations & Mainten | In situ Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 42,710,683 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,521,974 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 10 White Products | | B-Aquifer DNAPL Ren | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 453,325 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,159,998 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 707,160 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 882,550 |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,720,980 |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 436,326 |
| | Site Closeout | Site Close-out | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,104,181 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 11 Basins & Drainage Ditch | | Principally Basins & Drainage B-Aquifer NAPL remediation and restoration activities | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,352,744 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,613,585 |
| | Remedial Action | In situ Anaerobic/Aerc | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,928,221 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,269,927 |
| | Remedial Action | Closure Capping | $ - | $ - | $ - | $ - | $ - | $ - | $ 19,326,917 |
| | Operations & Mainten | SVE Operations & Ma | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,123,660 |
| | Operations & Mainten | In situ Anaerobic / Ae | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,913,025 |
| | Operations & Mainten | Cap Maintenance | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,921,790 |
| | Site Closeout | Restoration of Marshe | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,510,314 |
| | Site Closeout | Site Closeout and Pos | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,320,163 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 12 SWMUs 1,2,3,4,7,8,17,17A ,21,22,23,24,30,33 ,39,55-2,55-5,55-6,56) | | SWMU-8 B-Aquifer NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | SWMU-8 NAPL Remed | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,848,297 |

Folder: Meyner & Landis LLP
Project Name: Chemours Chamber Works Ma
Distribution of Costs Over Time

| | | Costs Incurred at Beginning of Year==> | 2281 | 2282 | 2283 | 2284 | 2285 | 2286 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 265 | 266 | 267 | 268 | 269 | 270 | |
| | Removal/Interim Actio | SWMU 8 Insitu Chemi | $ - | $ - | $ - | $ - | $ - | $ - | $ 86,527,933 |
| | Removal/Interim Actio | SWMU-8 Anaerobic/A | $ - | $ - | $ - | $ - | $ - | $ - | $ 21,249,322 |
| | Removal/Interim Actio | SWMU-8 Soil Vapor E | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,637,443 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Operations & Mainten | Soil Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,057,084 |
| | Operations & Mainten | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ 49,397,107 |
| | Site Closeout | SWMU-8 NAPL Cleanu | $ - | $ - | $ - | $ - | $ - | $ - | $ 78,582 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 13 SWMUs 17,17A,32A,32B | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Site Closeout | Site Closeout and Po | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,022,955 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 14 Wastewater Treatment Plant (WWTP) | | Includes treatment of NAPL source area and B Aquifer below WWTP & NAPL Cleanup closure | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,424,209 |
| | Remedial Action | Chemical Oxidation S | $ - | $ - | $ - | $ - | $ - | $ - | $ 19,007,981 |
| | Remedial Action | In situ Anaerobic/Aero | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,807,353 |
| | Remedial Action | Monitored Natural Att | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,657,630 |
| | Remedial Action | Vapor Extraction | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,216,275 |
| | Operations & Mainten | SVE O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,122,926 |
| | Operations & Mainten | Insitu Anaerobic Bior | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,913,025 |
| | Site Closeout | Site Closeout | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,180,533 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 15 Site Groundwater (IGW) Containment & Treatment | | Includes cost for IGW pumping operation & maintenance and annual Operation, Maintenance of WWTP and Site-wide Groundwater Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Remedial Action | Cut Off Wall | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,645,134 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $1,032,650 | $ 30,721,346 |
| | Operations & Mainten | Operation & Maintena | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,721,346 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $733,193 | $ 22,052,629 |
| | Long Term Monitoring | Long Term Monitoring | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,052,629 |
| | Site Closeout | Well Abandonment | $ - | $ - | $ - | $ - | $ - | $403,265 | $ 403,265 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 16 PFOA | | PFOA made into AOC | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offsite Site Investigati | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,728,951 |
| | Design | Point of Use PFOA De | $ - | $ - | $ - | $ - | $ - | $ - | $ 100,699 |
| | Remedial Action | Expanded Drinking W | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,258,740 |
| | Operations & Mainten | GAC Operation & Mai | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,084,481 |
| | Site Closeout | PFOA AOC Site Close | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,901,436 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 17 Carney's Point | | Carney Point made In | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Folder: Meyner & Landis LLP**
**Project Name: Chemours Chamber Works Ma**
**Distribution of Costs Over Time**

| | | Costs Incurred at Beginning of Year==> | 2281 | 2282 | 2283 | 2284 | 2285 | 2286 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | Period==> | 265 | 266 | 267 | 268 | 269 | 270 | |
| √ | Design | Remedial Design | $ - | $ - | $ - | $ - | $ - | $ - | $ 455,161 |
| | Remedial Action | Old Nitro Plant Cappi | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,502,302 |
| | Operations & Mainten | Nitro Cap O&M | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,441,040 |
| | Site Closeout | Restoration of Marsh | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,408,080 |
| | Site Closeout | Institutional Controls | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,078,974 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 18 Delaware River | | Delaware River made | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Offshore DNAPL & Se | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,177,973 |
| | Study | Delaware River NAPL | $ - | $ - | $ - | $ - | $ - | $ - | $ 452,361 |
| | Design | Offshore DNAPL and | $ - | $ - | $ - | $ - | $ - | $ - | $ 988,488 |
| | Remedial Action | In Situ Chemical Oxid | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,792,200 |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,493,543 |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ 702,834 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 19 Salem Canal | | Salem Canal made in | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,586,216 |
| | Design | Salem Canal Remedia | $ - | $ - | $ - | $ - | $ - | $ - | $ 679,367 |
| | Remedial Action | Insitu Chemical Oxida | $ - | $ - | $ - | $ - | $ - | $ - | $ 779,220 |
| | Remedial Action | Sediment Remediatio | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,891,260 |
| | Operations & Mainten | Sediment Cap Mainte | $ - | $ - | $ - | $ - | $ - | $ - | $ 453,529 |
| | Long Term Monitoring | Sediment Cap Monito | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,063,155 |
| | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| AOC 20 Vapor Intrusion | | Vapor Intrusion made | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| √ | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ 298,173 |
| | Study | Vapor Intrusion Inves | $ - | $ - | $ - | $ - | $ - | $ - | $ 298,173 |
| | Design | Vapor Encroachment | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,000 |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ 53,703 |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ 52,849 |
| | Remedial Action | Vapor Abatement | $ - | $ - | $ - | $ - | $ - | $ - | $ 52,849 |
| | Operations & Mainten | Active Vapor Intrusio | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,313,479 |
| | Long Term Monitoring | Vapor Abatement Mo | $ - | $ - | $ - | $ - | $ - | $ - | $ 733,307 |
| | Site Closeout | Vapor Intrusion Syste | $ - | $ - | $ - | $ - | $ - | $ - | $ 173,887 |
| Total Costs-$current | | | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 1,765,843 | $ 2,169,108 | $ 1,704,748,612 |